**HABERMAN v. PNC BANK, et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

## CONTEMPORANEOUS TIME RECORDS

| Date | Atty/Para | Description | Time | Rate | Total |
|------|-----------|-------------|------|------|-------|
| 10/12/2011 | GBM | Met with Sylvia Goldsmith about case. | 0.4 | $ 225.00 | $ 90.00 |
| 10/24/2011 | GBM | Attended Lynn Romanowsky deposition. | 3.0 | $ - | $ - |
| 10/24/2011 | GBM | Met with Sylvia Goldsmith about Romanowsky Deposition.  Conference with Jim Manchee re: same. | 0.5 | $ 225.00 | $ 112.50 |
| 11/30/2011 | GBM | Met with Sylvia Goldsmith about motion to compel. | 0.3 | $ 225.00 | $ 67.50 |
| 11/30/2011 | GBM | Careful review of file.  Review of document requests and responses; communications on point. | 3.0 | $ 225.00 | $ 675.00 |
| 12/1/2011 | GBM | Met with Sylvia Goldsmith about documents for expert witness. Gathered and copied all relevant materials for forwarding to expert. | 1.3 | $ 225.00 | $ 292.50 |
| 12/1/2011 | GBM | Additional review of what's missing from Defendant's production. | 2.0 | $ 225.00 | $ 450.00 |
| 12/2/2011 | GBM | Preliminary drafting of motion to compel.  Review of Federal Rules of Civil Procedure re: same. | 1.5 | $ 225.00 | $ 337.50 |
| 12/2/2011 | GBM | Met with Sylvia Goldsmith re: motion to compel assignment. | 0.1 | $ 225.00 | $ 22.50 |
| 12/7/2011 | GBM | Met with Sylvia Goldsmith re: update on motion to compel. | 0.3 | $ 225.00 | $ 67.50 |
| 12/7/2011 | GBM | Review and revisions to original draft of motion to compel.  Additional drafting of same. | 1.0 | $ 225.00 | $ 225.00 |
| 1/17/2012 | GBM | Met with Sylvia Goldsmith re: trip to Texas for motion to compel hearing. | 0.3 | $ 225.00 | $ 67.50 |
| 1/24/2012 | GBM | Travel to Dallas for motion to compel hearing. | 8.0 | $ - | $ - |
| 1/24/2012 | GBM | Met with Sylvia Goldsmith and Jim Manchee about hearing. | 1.5 | $ - | $ - |
| 1/25/2012 | GBM | Travel to Sherman for motion to compel hearing. | 1.5 | $ - | $ - |
| 1/25/2012 | GBM | Attended motion to compel hearing. | 2.0 | $ - | $ - |
| 1/25/2012 | GBM | Return travel from motion to compel hearing. | 11.0 | $ - | $ - |
| 2/17/2012 | GBM | Met with Sylvia Goldsmith about discovery requests from Defendant. Call to client re: same. | 0.3 | $ 300.00 | $ 90.00 |
| 2/27/2012 | GBM | Met with Sylvia Goldsmith about additional discovery problem.  Email to Court clerk re: same. | 0.2 | $ 225.00 | $ 45.00 |
| 3/8/2012 | GBM | Telephone conference with client re: discovery responses. | 1.0 | $ - | $ - |
| 3/9/2012 | GBM | Receipt and review of draft answers on written discovery from Plaintiff. Call to Plaintiff re: same. | 1.3 | $ 225.00 | $ 292.50 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 3/9/2012 | GBM | Preliminary drafting of answers and objections in response to Defendant's written discovery requests. | 3.5 | $ 225.00 | $ | 787.50 |
| 3/9/2012 | GBM | Met with Sylvia Goldsmith to help with gathering, organizing and copying documents for upcoming depositions. | 3.2 | $ 225.00 | $ | 720.00 |
| 3/10/2012 | GBM | Review and revisions to Plaintiff's answers to interrogatories and requests for admission.  Additional drafting on same. | 4.0 | $ 225.00 | $ | 900.00 |
| 3/15/2012 | GBM | Final review and revisions to Plaintiff's answers to interrogatories and requests for admission.  Met with Sylvia Goldsmith re: same. | 2.0 | $ 225.00 | $ | 450.00 |
| 3/19/2012 | GBM | Traveled to Dayton for Dot Thomas Deposition. | 3.8 | $  - | $ | - |
| 3/20/2012 | GBM | Attended Dot Thomas Deposition. | 4.5 | $  - | $ | - |
| 3/20/2012 | GBM | Return travel from Thomas deposition. | 3.8 | $  - | $ | - |
| 3/30/2012 | GBM | Attended client's deposition. | 4.5 | $  - | $ | - |
| 4/9/2012 | GBM | Met with Sylvia Goldsmith about Defendant's motion for summary judgment and research on same. | 0.4 | $ 225.00 | $ | 90.00 |
| 4/9/2012 | GBM | Careful reading of Defendant's motion for summary judgment. | 1.0 | $ 225.00 | $ | 225.00 |
| 4/10/2012 | GBM | Research on MSJ issues. | 3.5 | $ 225.00 | $ | 787.50 |
| 4/18/2012 | GBM | Additional research on MSJ issues.  Prepared memo for Sylvia Goldsmith on same. | 2.5 | $ 225.00 | $ | 562.50 |
| 4/21/2012 | GBM | Met with Sylvia Goldsmith re: research memo. | 0.3 | $ 225.00 | $ | 67.50 |
| 5/8/2012 | GBM | Careful review of Scheduling Order and Local Rules.   Review of file depositions.  Drafted Witness List. | 1.1 | $ 225.00 | $ | 247.50 |
| 5/9/2012 | GBM | Careful review of deposition exhibits and document production.  Met with Sylvia Goldsmith re: same.  Drafted Exhibit List. | 2.0 | $ 225.00 | $ | 450.00 |
| 6/27/2012 | GBM | Careful review of local rules re: supplementing record.  Drafting motion to supplement record based on new information. | 0.8 | $ 225.00 | $ | 180.00 |
| 6/27/2012 | GBM | Met with Sylvia Goldsmith re: local rules on certificate of conference.  Careful review of local rules. | 0.2 | $ 225.00 | $ | 45.00 |
| 7/6/2012 | GBM | Met with Sylvia Goldsmith re: proposed findings of fact and conclusions of law.  Research of rules re: same.  Careful review of pleadings re: same. | 0.8 | $ 225.00 | $ | 180.00 |
| 7/10/2012 | GBM | Drafting proposed findings of fact and conclusions of law. | 1.5 | $ 225.00 | $ | 337.50 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/11/2012 | GBM | Review and revisions to proposed findings of fact and conclusions of law.  Additional drafting re: same. | 2.0 | $ 225.00 | $     450.00 |
| 7/12/2012 | GBM | Final review and revisions to Proposed Findings of Fact and Conclusions of Law.  Met with Sylvia Goldsmith re: same. | 0.8 | $ 225.00 | $     180.00 |
| 7/30/2012 | GBM | Met with Sylvia Goldsmith about trial preparation. | 0.4 | $ 225.00 | $       90.00 |
| 7/30/2012 | GBM | Contacted videographer to obtain Lynn Romanowski deposition for trial.  Review of file and began preparing trial exhibit books. | 2.0 | $ 225.00 | $     450.00 |
| 8/7/2012 | GBM | Met with Sylvia Goldsmith about trial deposition of TU.  Research of rules on same.  Conference with Goldsmith and Jim Manchee's office re: same. | 1.0 | $ 225.00 | $     225.00 |
| 8/7/2012 | GBM | Contacted Court to give notice of emergency motion for protective order being filed. | 0.1 | $ 225.00 | $       22.50 |
| 8/8/2012 | GBM | Email from Sylvia Goldsmith re: D's opposition to emergency motion for protective order.  Call from Sylvia re: same.  Email to same. | 0.3 | $ 225.00 | $       67.50 |
| 8/11/2012 | GBM | Travel to Dallas with Sylvia Goldsmith for trial. | 7.0 | $     - | $      - |
| 8/11/2012 | GBM | Met with clients in prep for trial. | 3.0 | $     - | $      - |
| 8/11/2012 | GBM | Travel from Dallas to Sherman.  Helped Sylvia with final preparations for trial. | 2.0 | $     - | $      - |
| 8/12/2012 | GBM | Travel to/from Dallas to pick up expert at airport.  Met with Evan and Sylvia Goldsmith in prep for expert testimony. | 4.5 | $     - | $      - |
| 8/13/2012 | GBM | Trial | 8.0 | $     - | $      - |
| 8/14/2012 | GBM | Trial | 5.0 | $     - | $      - |
| 8/14/2012 | GBM | Return home from Texas. | 10.0 | $     - | $      - |
| 9/27/2012 | GBM | Research on fee awards.  Contacted co-counsel about updated fees and costs. | 2.5 | $ 225.00 | $     562.50 |
| 9/27/2012 | GBM | Contacted co-counsel about local attorney affidavit to support hourly rates.  Contacted two nationally known FCRA attorneys re: same. | 0.7 | $ 225.00 | $     157.50 |
| 10/1/2012 | GBM | Research on fee awards.  Careful reading and review of case law. | 3.0 | $ 225.00 | $     675.00 |
| 10/7/2012 | GBM | Drafting fee petition.  Additional research. | 5.7 | $ 225.00 | |
| 10/8/2012 | GBM | Review and revisions to fee petition.  Met with Sylvia Goldsmith re: same.  Additional research. | 5.5 | $ 225.00 | |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | Atty | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| 10/9/2012 | GBM | Additional review and revisions to fee petition. | 0.5 | $ 225.00 | | |
| 10/10/2012 | GBM | Finalized print-out of contemporaneous time records and expenses. Communications with Jim Manchee's office re: same.  Met with Sylvia Goldsmith re: same for appropriate reductions in same. | 1.1 | $ 225.00 | | |
| 10/11/2012 | GBM | Calls with attorneys about affidavits.  Review and comments to same. | 0.7 | $ 225.00 | | |
| 10/11/2012 | GBM | Final review and revisions to fee petition.  Met with Sylvia Goldsmith re: same. | 0.8 | $ 225.00 | | |
| | | **TOTAL FOR ATTORNEY GEOFF McCARRELL:** | **150.5** | | $ 33,750.00 | **$ 11,745.00** |
| | | | | | | |
| 12/28/2010 | JM | Telephone conference with client to discuss facts of case. | 0.8 | $ 300.00 | $ 225.00 | |
| 5/6/2011 | JM | E-mail to national FCRA attorney, Sylvia Goldsmith, about case. | 0.1 | $ 300.00 | $ 30.00 | |
| 5/6/2011 | JM | Telephone call with Sylvia Goldsmith about joining case, MTD, etc. | 0.4 | $ 300.00 | $ 120.00 | |
| 5/6/2011 | JM | Email to Sylvia Goldsmith with MTD, Amended Complaint, and Goodby decision. | 0.1 | $ 300.00 | $ 30.00 | |
| 5/6/2011 | JM | Call with Sylvia Goldsmith. | 0.6 | $ 300.00 | $ 180.00 | |
| 5/10/2011 | JM | Call with Sylvia Goldsmith about MTD. | 0.6 | $ 300.00 | $ 180.00 | |
| 5/16/2011 | JM | Receipt and review of email from Sylvia Goldsmith. | 0.1 | $ 300.00 | $ 30.00 | |
| 5/16/2011 | JM | Call to Sylvia Goldsmith about amended complaint. | 0.4 | $ 300.00 | $ 120.00 | |
| 5/17/2011 | JM | Receipt and review of filed Second Amended Complaint and attachments. | 0.2 | $ 300.00 | $ 60.00 | |
| 5/31/2011 | JM | Receipt and review of Defendant's Answer to Second Amended Complaint.  Call to Sylvia Goldsmith re: same. | 0.7 | $ 300.00 | $ 210.00 | |
| 5/31/2011 | JM | Call to Sylvia Goldsmith about discovery in case. | 0.4 | | | |
| 6/1/2011 | JM | Receipt and review of ECF filing from Court re: Scheduling conference.  Email to Sylvia Goldsmith re: same. | 0.1 | $ 300.00 | $ 30.00 | |
| 6/1/2011 | JM | Call to Sylvia Goldsmith about pro hac vice. | 0.1 | $ 300.00 | $ 30.00 | |
| 6/3/2011 | JM | Receipt and review of Depo Notice and document request served on Defendant. | 0.3 | $ 300.00 | $ 90.00 | |
| 6/9/2011 | JM | Receipt and review of ECF notice from Court re: Order on Motion to Dismiss.   Email to Sylvia Goldsmith re: same. | 0.1 | $ 300.00 | $ 30.00 | |
| 6/9/2011 | JM | Call from Jim Manchee re: Court Order finding Motion to Dismiss moot, and update on attorney appearance. | 0.2 | $ 300.00 | $ 60.00 | |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | | | |
|---|---|---|---|---|---|
| 6/21/2011 | JM | Received pro hac vice paperwork from Sylvia Goldsmith.  Filed same. | 0.3 | $ 300.00 | $ 90.00 |
| 6/30/2011 | JM | Call with Sylvia Goldsmith about upcoming scheduling conference. | 0.3 | $ 300.00 | $ 90.00 |
| 7/10/2011 | JM | Email from Sylvia Goldsmith and calls to/from same about discovery responses.  Met with JD about opening attachments for Goldsmith. | 0.8 | $ 300.00 | $ 240.00 |
| 10/24/2011 | JM | Call from Sylvia Goldsmith and Geoff McCarrell about TU deposition and case update. | 0.4 | $ 300.00 | $ 120.00 |
| 10/27/2011 | JM | Call to Sylvia Goldsmith about amended complaint deadline. | 0.2 | $ 300.00 | $ 60.00 |
| 10/28/2011 | JM | Review of Third Amended Complaint filed by Sylvia Goldsmith. | 0.2 | $ 300.00 | $ 60.00 |
| 11/16/2011 | JM | Email from Sylvia Goldsmith with invoice for TU deposition.  Met with staff about same. | 0.2 | $ 300.00 | $ 60.00 |
| 11/16/2011 | JM | Email to Sylvia Goldsmith regarding TU transcript.   Email from Goldsmith with same.  Review TU deposition. | 1.0 | $ 300.00 | $ 300.00 |
| 11/17/2011 | JM | Email from Sylvia Goldsmith about video deposition.  Response to same. | 0.1 | $ 300.00 | $ 30.00 |
| 12/1/2011 | JM | Several email and telephone calls with Sylvia Goldsmith about case deadlines:  expert disclosure, motion to compel. | 0.6 | $ 300.00 | $ 180.00 |
| 12/5/2011 | JM | Contacted Sylvia Goldsmith by email to see if there was anything we needed to be doing for expert designation deadline. | 0.2 | $ 300.00 | $ 60.00 |
| 12/8/2011 | JM | Email from Sylvia Goldsmith with motion to compel information. | 0.2 | $ 300.00 | $ 60.00 |
| 12/9/2011 | JM | Reviewed Plaintiff's expert report. | 0.5 | $ 300.00 | $ 150.00 |
| 12/9/2011 | JM | Call from Sylvia Goldsmith about expert. | 0.2 | $ 300.00 | $ 60.00 |
| 12/20/2011 | JM | Met with staff about expert invoice.  Email to Sylvia Goldsmith re: same. | 0.3 | $ 300.00 | $ 90.00 |
| 12/21/2011 | JM | Called Sylvia Goldsmith to touch base about case and issues. | 0.2 | $ 300.00 | $ 60.00 |
| 12/27/2011 | JM | Read Defendant's response to Plaintiff's motion to compel.  Called Sylvia Goldsmith re: same. | 0.5 | $ 300.00 | $ 150.00 |
| 1/10/2012 | JM | Email from Court system about motion to compel. | 0.1 | $ 300.00 | $ 30.00 |
| 1/12/2012 | JM | Talked with Sylvia Goldsmith about motion to compel conference. | 0.7 | $ 300.00 | $ 210.00 |
| 1/16/2012 | JM | Several email with Sylvia Goldsmith about motion to compel. | 0.3 | $ 300.00 | $ 90.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 1/21/2012 | JM | Sent email to Sylvia Goldsmith about motion to compel hearing and travel plans.  Response from same. | 0.2 | $ 300.00 | $ | 60.00 |
| 1/21/2012 | JM | Research on motion to compel issues. | 0.5 | $ 300.00 | $ | 300.00 |
| 1/23/2012 | JM | Email to Sylvia Goldsmith with research on motion to compel issues. | 0.1 | $ 300.00 | $ | 300.00 |
| 1/24/2012 | JM | Met Sylvia Goldsmith and associate at airport.  Returned to office and met with same about motion to compel hearing. | 2.0 | $ 150.00 | $ | 300.00 |
| 1/25/2012 | JM | Picked up Sylvia Goldsmith and Geoff McCarrell at hotel.  Travel to Sherman courthouse for motion to compel hearing. | 2.0 | $ 150.00 | $ | 300.00 |
| 1/25/2012 | JM | Attended motion to compel hearing. | 2.0 | $ 150.00 | $ | 300.00 |
| 1/25/2012 | JM | Drove back to Dallas from Sherman.  Took Sylvia Goldsmith and Geoff McCarrell to the office. | 2.0 | $ 150.00 | $ | 300.00 |
| 1/26/2012 | JM | E-mail from Sylvia Goldsmith with information about pulls from Defendant's documents.  Response to same. | 0.3 | $ 300.00 | $ | 90.00 |
| 1/26/2012 | JM | Email to Sylvia Goldsmith about discharge violation.  Call to Goldsmith re: same. | 0.5 | $ 300.00 | $ | 150.00 |
| 1/27/2012 | JM | Email and call with Sylvia Goldsmith. | 0.4 | $ 300.00 | $ | 120.00 |
| 2/10/2012 | JM | Email of filing of Defendant's expert report.  Call from Sylvia Goldsmith re: same.  Email to Goldsmith. | 0.4 | $ 300.00 | $ | 120.00 |
| 2/16/2012 | JM | Email back and forth with Sylvia Goldsmith about Defendant's production.  Call from Goldsmith re: same. | 0.4 | $ 300.00 | $ | 120.00 |
| 2/17/2012 | JM | Call from Sylvia Goldsmith about Defendant's discovery requests. | 0.3 | $ 300.00 | $ | 90.00 |
| 2/17/2012 | JM | Email from Defendant with new documents.  Call from Sylvia Goldsmith re: same. | 0.3 | $ 300.00 | $ | 90.00 |
| 2/20/2012 | JM | Back forth email with Sylvia Goldsmith about mediation dates. | 0.3 | $ 300.00 | $ | 90.00 |
| 2/23/2012 | JM | Back and forth email with Sylvia Goldsmith about discovery.  Email to Defendant's counsel re: deposition dates. | 0.3 | $ 300.00 | $ | 90.00 |
| 2/27/2012 | JM | Back and forth email with Sylvia Goldsmith about discovery dispute. | 0.2 | $ 300.00 | $ | 60.00 |
| 2/28/2012 | JM | Call from Sylvia Goldsmith about discovery dispute telephone conference with Court.  Back and forth email with Goldsmith about research. | 0.4 | $ 300.00 | $ | 120.00 |
| 3/1/2012 | JM | Call to Sylvia Goldsmith and email back and forth about another new production from Defendant. | 0.2 | $ 300.00 | $ | 60.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/7/2012 | JM | Call from Sylvia Goldsmith about status conference.  Met with Staff to calendar same. | 0.2 | $ 300.00 | $ 60.00 |
| 3/19/2012 | JM | Email from Sylvia Goldsmith re: discovery responses. | 0.1 | $ 300.00 | $ 30.00 |
| 3/19/2012 | JM | Call to Sylvia Goldsmith for update. | 0.4 | $ 300.00 | $ 120.00 |
| 3/23/2012 | JM | Call from Sylvia Goldsmith with update on status conference and agreeing to Magistrate. | 0.4 | $ 300.00 | $ 120.00 |
| 4/9/2012 | JM | Review of Defendant's MSJ.  Call to Sylvia Goldsmith re: same,. | 0.5 | $ 300.00 | $ 150.00 |
| 4/10/2012 | JM | Call to Sylvia Goldsmith. | 0.2 | $ 300.00 | $ 60.00 |
| 5/4/2012 | JM | Call from Sylvia Goldsmith about timing of case. | 0.1 | $ 300.00 | $ 30.00 |
| 5/14/2012 | JM | Email with Defendant's reply brief on MSJ.  Review of same.  Call to Sylvia Goldsmith re: same. | 0.5 | $ 300.00 | $ 150.00 |
| 6/27/2012 | JM | Met client for mediation. | 2.5 | $ 150.00 | $ 375.00 |
| 6/27/2012 | JM | Call with Sylvia Goldsmith about other case involving same facts and collection. | 0.7 | $ 300.00 | $ 210.00 |
| 7/6/2012 | JM | Received ECF Notice from Court cancelling Scheduling Conference.  Call to Sylvia Goldsmith re: same. | 0.3 | $ 300.00 | $ 90.00 |
| 7/6/2012 | JM | Call to Sylvia Goldsmith re: update in advance of pretrial material deadline. | 0.2 | $ 300.00 | $ 60.00 |
| 7/12/2012 | JM | Call to Sylvia Goldsmith about Defendant's documents. | 0.4 | $ 300.00 | $ 120.00 |
| 7/12/2012 | JM | Call from Sylvia Goldsmith about joint pretrial order. | 0.3 | $ 300.00 | $ 90.00 |
| 7/18/2012 | JM | Call from Sylvia Goldsmith with update. | 0.3 | $ 300.00 | $ 90.00 |
| 7/23/2012 | JM | Call to Sylvia Goldsmith about settlement. | 0.3 | $ 300.00 | $ 90.00 |
| 7/30/2012 | JM | Call from Sylvia Goldsmith about possibility of settlement. | 0.3 | $ 300.00 | $ 90.00 |
| 8/3/2012 | JM | Call from Sylvia Goldsmith with new settlement offer from PNC.  Call to client re: same. | 0.4 | $ 300.00 | $ 120.00 |
| 8/3/2012 | JM | Email to Sylvia Goldsmith re: client's response to settlement offer.   Call from Goldsmith re: same. | 0.3 | $ 300.00 | $ 90.00 |
| 8/7/2012 | JM | Conference with client about upcoming trial.  Email to Sylvia Goldsmith re: same. | 0.4 | $ 300.00 | $ 120.00 |
| 8/7/2012 | JM | Call from Sylvia Goldsmith about last minute subpoena on Trans Union from PNC.  Met with Marilyn.  Call from Goldsmith and Geoff McCarrell re: same. | 0.6 | $ 300.00 | $ 180.00 |
| 8/8/2012 | JM | Call from Sylvia Goldsmith about Defendant's opposition to emergency protective order.  Email to same. | 0.2 | $ 300.00 | $ 60.00 |
| 8/11/2012 | JM | Met with Sylvia Goldsmith and clients in prep for trial. | 3.0 | $ 150.00 | $ 450.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | Amount | |
|------|---|-------------|-------|------|--------|---|
| 8/13/2012 | JM | Trial | 8.0 | $ 150.00 | $ 1,200.00 | |
| 8/14/2012 | JM | Trial | 5.0 | $ 150.00 | $ 750.00 | |
| | | **TOTAL FOR ATTORNEY JIM MANCHEE:** | **50.9** | | $ 15,270.00 | **$ 11,580.00** |
| 5/6/2011 | SAG | Receipt and review of e-mail from Jim Manchee about possible permissible purpose case in Texas | 0.1 | $ 350.00 | $ 35.00 | |
| 5/6/2011 | SAG | Conference with Jim Manchee about permissible purpose post-bankruptcy, motion to discuss, and possible co-counseling on case in Texas. | 0.4 | $ 350.00 | $ 140.00 | |
| 5/6/2011 | SAG | Research on post-bankruptcy permissible purpose and Goodby. | 1.5 | $ 350.00 | $ 525.00 | |
| 5/6/2011 | SAG | Receipt and review of email with Motion to Dismiss and Amended Complaint in Texas case.  Careful review of attachments. | 2.0 | $ 350.00 | $ 700.00 | |
| 5/6/2011 | SAG | Call with Jim Manchee about co-counseling and course of action. | 0.6 | $ 350.00 | $ 210.00 | |
| 5/9/2011 | SAG | Research on post-bankruptcy permissible purpose and Goodby. | 0.8 | $ 350.00 | $ 280.00 | |
| 5/9/2011 | SAG | Drafting response to Motion to Dismiss. | 1.7 | $ 350.00 | $ 595.00 | |
| 5/10/2011 | SAG | Review of draft and revision to same re: Motion to Dismiss response. | 0.5 | $ 350.00 | $ 175.00 | |
| 5/10/2011 | SAG | Call with Jim Manchee about Motion to Dismiss, and filing another amended complaint. | 0.3 | $ 350.00 | $ 105.00 | |
| 5/11/2011 | SAG | Drafting Second Amended Complaint. | 1.2 | $ 350.00 | $ 420.00 | |
| 5/11/2011 | SAG | Review of materials from Jim Manchee about client's case.  Revisions to Second Amended Complaint. | 1.3 | $ 350.00 | $ 455.00 | |
| 5/16/2011 | SAG | Final review and revision to Second Amended Complaint.  Email draft to Jim Manchee. | 0.4 | $ 350.00 | $ 140.00 | |
| 5/16/2011 | SAG | Call from Jim Manchee about amended complaint and case strategy. | 0.4 | $ 350.00 | $ 140.00 | |
| 5/17/2011 | SAG | Call with JD in Jim Manchee's office about exhibits to complaint. | 0.2 | $ 350.00 | $ 70.00 | |
| 5/17/2011 | SAG | Preparation of Second Amended Complaint and redaction of Exhibits for filing.  Forwarded everything to Jim Manchee's office. | 0.8 | $ 350.00 | $ 280.00 | |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 5/31/2011 | SAG | Receipt and review of Answer to Second Amended Complaint.  Call with Jim Manchee re: same. | 0.6 | $ 350.00 | $ | 210.00 |
| 5/31/2011 | SAG | Conference with Jim Manchee about discovery, course of case, division of work. | 0.4 | $ 350.00 | $ | 140.00 |
| 6/1/2011 | SAG | Drafting first set of requests for production of documents to Defendant. Review and revisions to same. | 1.4 | $ 350.00 | $ | 490.00 |
| 6/1/2011 | SAG | Receipt and review of email from Jim Manchee with ECF filing from Court resetting Scheduling Conference. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/1/2011 | SAG | Call with Jim Manchee about making appearance in case.  Research of necessary paperwork and filing fee. | 0.3 | $ 350.00 | $ | 105.00 |
| 6/2/2011 | SAG | Drafting Notice of Rule 30(b)(6) Deposition.  Review and revisions to same. | 0.4 | $ 350.00 | $ | 140.00 |
| 6/3/2011 | SAG | Finalized initial round of discovery to Defendant and served same. | 0.6 | $ 350.00 | $ | 210.00 |
| 6/9/2011 | SAG | Receipt and review of email from Jim Manchee with ECF filing from Court re: Order on Motion to Dismiss.   Review of Order. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/9/2011 | SAG | Call from Jim Manchee re: Court Order finding Motion to Dismiss moot, and update on attorney appearance. | 0.2 | $ 350.00 | $ | 70.00 |
| 6/21/2011 | SAG | Drafting Notice of Appearance.  Filing of same.  Receipt and review of email from Jim Manchee with ECF filing of same. | 0.3 | $ 350.00 | $ | 105.00 |
| 6/30/2011 | SAG | Email exchange with opposing counsel, Latosha Lewis Payne, trying to schedule planning meeting. | 0.2 | $ 350.00 | $ | 70.00 |
| 6/30/2011 | SAG | Telephone conference with Latosha Lewis Payne re: planning meeting. | 0.4 | $ 350.00 | $ | 140.00 |
| 6/30/2011 | SAG | Drafting report of planning meeting. | 0.3 | $ 350.00 | $ | 105.00 |
| 6/30/2011 | SAG | Email exchange with opposing counsel, Latosha Lewis Payne, re: report of planning meeting. | 0.3 | $ 350.00 | $ | 105.00 |
| 6/30/2011 | SAG | Final revisions to Report of Rule 26(f) Planning Meeting.  Filed same. | 0.4 | $ 350.00 | $ | 140.00 |
| 6/30/2011 | SAG | Receipt and review of ECF filing of Report of Rule 26(f) Planning Meeting. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/30/2011 | SAG | Call with Jim Manchee about Scheduling Conference and need to fly in for same. | 0.3 | $ 350.00 | $ | 105.00 |
| 7/6/2011 | SAG | Receipt and review of Notice that Scheduling Conference cancelled. Call with Jim Manchee re: same. | 0.3 | $ 350.00 | $ | 105.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/7/2011 | SAG | Receipt and review of ECF notice with Scheduling Order entered by Court.  Careful review of Scheduling Order.  Docketed dates from same. | 0.4 | $ 350.00 | $ 140.00 |
| 7/9/2011 | SAG | Receipt and review of Defendant's Objections and Responses to Plaintiff's First Set of Request for Production of Documents. | 0.5 | $ 350.00 | $ 175.00 |
| 7/9/2011 | SAG | Call to Jim Manchee about Defendant's written responses and absense of documents. | 0.3 | $ 350.00 | $ 105.00 |
| 7/9/2011 | SAG | Call from Sylvia Goldsmith about discovery responses. | 0.3 | $ 300.00 | $ 90.00 |
| 7/10/2011 | SAG | Lengthy email exchange and telephone calls with Jim Manchee's office about inability to open documents from defendant. | 0.7 | $ 350.00 | $ 245.00 |
| 7/12/2011 | SAG | Careful review of documents produced by Defendant.  Drafted log/outline of key documents in same.  Call with Jim Manchee about thoughts on production. | 3.0 | $ 350.00 | $ 1,050.00 |
| 8/18/2011 | SAG | Receipt and review of email from Laura Rang, counsel for TU, re: subpoena. | 0.2 | $ 350.00 | $ 70.00 |
| 8/18/2011 | SAG | Drafted response to Laura Rang, counsel for TU, re: subpoena. | 0.3 | $ 350.00 | $ 105.00 |
| 8/18/2011 | SAG | Receipt and review of email from Laura Rang, counsel for TU, re: subpoena. | 0.1 | $ 350.00 | $ 35.00 |
| 8/23/2011 | SAG | Drafting duces tecum and notice of deposition for non-party, Trans Union, LLC.  Call to Bob Schuckit, counsel for Trans Union, re: same. | 1.1 | $ 350.00 | $ 385.00 |
| 8/23/2011 | SAG | Drafting Subpoena for Trans Union. | 0.3 | $ 350.00 | $ 105.00 |
| 8/24/2011 | SAG | Review and revisions to duces tecum and subjects of examination on notice of deposition re: Trans Union. | 0.6 | $ 350.00 | $ 210.00 |
| 8/24/2011 | SAG | Receipt and review of email from Laura Rang, counsel for TU, re: subpoena. | 0.1 | $ 350.00 | $ 35.00 |
| 8/25/2011 | SAG | Final review and revisions to subpoena and documents re: Trans Union. Service of same. | 0.3 | $ 350.00 | $ 105.00 |
| 8/25/2011 | SAG | Email exchange (back and forth x5) with Laura Rang, counsel for TU, re: subpoena for third party documents. | 0.4 | $ 350.00 | $ 140.00 |
| 9/13/2011 | SAG | Careful review of Plaintiff's document request in comparison to Defendant's document production. | 0.8 | $ 350.00 | $ 280.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 9/13/2011 | SAG | Contacted Latosha Lewis Payne about deficiencies in Defendant's discovery responses; requested meet and confer re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 9/16/2011 | SAG | Receipt and review of email from Latosha Lewis Payne about request for meet and confer. | 0.1 | $ 350.00 | $ | 35.00 |
| 10/3/2011 | SAG | Email exchange (back and forth x3) with Latosha Lewis Payne about Plaintiff's request for meet and confer. | 0.3 | $ 350.00 | $ | 105.00 |
| 10/6/2011 | SAG | Another email exchange (back and forth x4) with Latosha Lewis Payne, with Plaintiff pushing for meet and confer about discovery deficiencies. | 0.3 | $ 350.00 | $ | 105.00 |
| 10/12/2011 | SAG | Receipt and review of email from Tim McKay, co-counsel for TU, re: Plaintiff's subpoena and Notice of Deposition.  Call to same about subjects of examination and documents produced. | 0.4 | $ 350.00 | $ | 140.00 |
| 10/12/2011 | SAG | Met with Geoff McCarrell about case, and about subpoena situation, documents. | 0.4 | $ 350.00 | $ | 140.00 |
| 10/14/2011 | SAG | Lengthy email exchange (back and forth x5) with Laura Rang, counsel for TU, re: subpoena and notice of deposition, specifically, need for protective order, subscriber agreement and TU exposure re: same.  Call with Rang re: same. | 1.4 | $ 350.00 | $ | 490.00 |
| 10/17/2011 | SAG | Follow up email from Laura Rang re: subscriber agreement and upcoming deposition.  Call to Rang re: same. | 0.4 | $ 350.00 | $ | 140.00 |
| 10/18/2011 | SAG | Receipt and review of email from Laura Rang, counsel for TU, with subscriber agreement.  Careful review of agreement from same. | 0.4 | $ 350.00 | $ | 140.00 |
| 10/18/2011 | SAG | Call from Laura Rang re: protective order, subscriber agreement and upcoming deposition.  Receipt and review of follow up email from Rang. | 0.3 | $ 350.00 | $ | 105.00 |
| 10/19/2011 | SAG | Lengthy email exchange (back and forth x7) with Laura Rang, counsel for TU, re: additional documents for upcoming deposition, and finalizing agreement on protective order. | 0.8 | $ 350.00 | $ | 280.00 |
| 10/19/2011 | SAG | Receipt and review of email from Laura Rang, counsel for TU, asking for confirmation of agreement to protective order from Plaintiff and Defendant.  Receipt and review of email from Latosha Lewis Payne re: same. | 0.2 | $ 350.00 | $ | 70.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/20/2011 | SAG | Call from Laura Rang re: protective order and no word from Defendant. | 0.2 | $ 350.00 | $        70.00 |
| 10/20/2011 | SAG | Lengthy email exchange (back and forth x 10) by and between Laura Rang, Plaintiff and Latosha Lewis Payne re: protective order and whether deposition is going forward. | 0.4 | $ 350.00 | $      140.00 |
| 10/20/2011 | SAG | Email exchange (back and forth x10) by and between Laura Rang re: deposition and lack of participation by Defendant. | 0.5 | $ 350.00 | $      175.00 |
| 10/21/2011 | SAG | Receipt and review of email from Latosha Lewis Payne about discovery responses and documents. | 0.1 | $ 350.00 | $        35.00 |
| 10/21/2011 | SAG | Deposition prep. | 2.2 | $ 350.00 | $      770.00 |
| 10/21/2011 | SAG | Copies of deposition exhibits.  Call and email to Court reporter about delivery of same for use in deposition of Trans Union.   Add'l deposition prep. | 2.3 | $ 350.00 | $      805.00 |
| 10/21/2011 | SAG | Still waiting for word from Defendant about protective order and TU deposition; email exchange (back and forth x8) with Laura Rang. | 0.4 | $ 350.00 | $      140.00 |
| 10/21/2011 | SAG | Another lengthy email exchange by and between Plaintiff, Defendant and Laura Rang re: TU deposition and protective order. | 0.4 | $ 350.00 | $      140.00 |
| 10/21/2011 | SAG | Final revisions to Protective Order.  Filing of same.  Receipt and review of ECF confirmation of filing. | 0.3 | $ 350.00 | $      105.00 |
| 10/22/2011 | SAG | Deposition prep. | 2.5 | $ 350.00 | $      875.00 |
| 10/24/2011 | SAG | Email exchange with Laura Rang, counsel for TU, about deposition same day. | 0.2 | $ 350.00 | $        70.00 |
| 10/24/2011 | SAG | Deposition of Trans Union Rule 30(b)(6) Designee, Lynn Romanowski. | 3.0 | $ 350.00 | $    1,050.00 |
| 10/24/2011 | SAG | Met with Geoff McCarrell about Romanowski Deposition.  Conference with Jim Manchee re: same. | 0.5 | $ 350.00 | $      175.00 |
| 10/24/2011 | SAG | Notice from Court that we filed Protective Order wrong.  Call to Trans Union and Defendant about need for Motion for same.  Drafted motion and circulated. | 0.3 | $ 350.00 | $      105.00 |
| 10/25/2011 | SAG | Finalized Motion for Protective Order with Proposed Order after conferring with counsel for Defendant and Trans Union.  Filed same. | 0.3 | $ 350.00 | $      105.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 10/26/2011 | SAG | Receipt and review of ECF notice with Order granting Protective Order. Forwarded to counsel for Trans Union.  Call to Laura Rang re: same. | 0.4 | $ 350.00 | $ | 140.00 |
| 10/27/2011 | SAG | Call with Jim Manchee about amending complaint. | 0.2 | $ 350.00 | $ | 70.00 |
| 10/27/2011 | SAG | Careful review of documents from client about public record eviction action, and documents from Defendant's production about "scores" in activity archive. | 0.9 | $ 350.00 | $ | 315.00 |
| 10/27/2011 | SAG | Drafting additions to amended complaint.  Review and revisions to same. | 0.8 | $ 350.00 | $ | 280.00 |
| 10/28/2011 | SAG | Final review and revision to Third Amended Complaint.  Email to Jim Manchee.  Filing of Third Amended Complaint. | 0.5 | $ 350.00 | $ | 175.00 |
| 11/16/2011 | SAG | Receipt and review of email from court reporter with Romanowski Deposition transcript.   Printed and quick review of same.  Email to Jim Manchee of same. | 0.9 | $ 350.00 | $ | 315.00 |
| 11/16/2011 | SAG | Receipt and review of email from Jim Manchee requesting copy of Romanowski transcript.  Email to Manchee re: same. | 0.1 | $ 350.00 | $ | 35.00 |
| 11/17/2011 | SAG | Call from videographer about Romanowksi Deposition video.  Email to/from Jim Manchee re: same.  Return call to videographer. | 0.4 | $ 350.00 | $ | 140.00 |
| 11/30/2011 | SAG | Met with Geoff McCarrell about need for motion to compel and direction for same. | 0.3 | $ 350.00 | $ | 105.00 |
| 12/1/2011 | SAG | Call to expert, Evan Hendricks, re: expert disclosure and report. | 0.4 | $ 350.00 | $ | 140.00 |
| 12/1/2011 | SAG | Email exchange with Jim Manchee (back and forth x5) about discovery dispute, motion to compel and expert disclosure deadline. | 0.3 | $ 350.00 | $ | 105.00 |
| 12/1/2011 | SAG | Call with Jim Manchee about case update, discovery dispute, motion to compel and expert disclosure deadline. | 0.4 | $ 350.00 | $ | 140.00 |
| 12/1/2011 | SAG | Met with Geoff McCarrell about getting all relevant materials overnight to expert, Evan Hendricks. | 0.2 | $ 350.00 | $ | 70.00 |
| 12/2/2011 | SAG | Met with Geoff McCarrell re: motion to compel. | 0.1 | $ 350.00 | $ | 35.00 |
| 12/5/2011 | SAG | Email x2 from Jim Manchee's office about expert designation deadline. | 0.2 | $ 350.00 | $ | 70.00 |
| 12/7/2011 | SAG | Final effort to avoid motion to compel.  Email exchange with Latosha Lewis Payne re: same. | 0.3 | $ 350.00 | $ | 105.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 12/7/2011 | SAG | Call with expert, Evan Hendricks, about documents, issues, and expert report. | 1.0 | $ 350.00 | $ | 350.00 |
| 12/7/2011 | SAG | Met with Geoff McCarrell re: motion to compel research and drafting. | 0.3 | $ 350.00 | $ | 105.00 |
| 12/8/2011 | SAG | Email exchange with Jim Manchee about motion to compel. | 0.2 | $ 350.00 | $ | 70.00 |
| 12/8/2011 | SAG | Conference call with Evan Hendricks about expert report.  Review of draft from same. | 0.4 | $ 350.00 | $ | 140.00 |
| 12/8/2011 | SAG | Careful review and revision to motion to compel.  Additional research and drafting re: same. | 0.7 | $ 350.00 | $ | 245.00 |
| 12/9/2011 | SAG | Finalized motion to compel.  Review of local rules.  Drafted proposed order on motion to compel. | 0.8 | $ 350.00 | $ | 280.00 |
| 12/9/2011 | SAG | Filed motion to compel and proposed order. | 0.2 | $ 350.00 | $ | 70.00 |
| 12/9/2011 | SAG | Review of final expert report submitted by Evan Hendricks.  Service of same on opposing counsel. | 0.6 | $ 350.00 | $ | 210.00 |
| 12/9/2011 | SAG | Call to Jim Manchee about payment for expert. | 0.2 | $ 350.00 | $ | 70.00 |
| 12/20/2011 | SAG | Email from Jim Manchee re: invoice for Evan Hendricks.  Email exchange re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 12/21/2011 | SAG | Call with Jim Manchee about case update, motion to compel and expert invoice. | 0.2 | $ 350.00 | $ | 70.00 |
| 12/27/2011 | SAG | Receipt and review of ECF notice from court with Defendant's response to Motion to Compel. | 0.1 | $ 350.00 | $ | 35.00 |
| 12/27/2011 | SAG | Careful reading and review of Defendant's response to Motion to Compel.  Call with Jim Manchee re: same. | 0.7 | $ 350.00 | $ | 245.00 |
| 12/30/2011 | SAG | Email from/to Jim Manchee about Defendant's response to motion to compel.  Call with Jim Manchee re: same. | 0.5 | $ 350.00 | $ | 175.00 |
| 1/10/2012 | SAG | Receipt and review of ECF notice from court setting hearing for motion to compel. | 0.1 | $ 350.00 | $ | 35.00 |
| 1/12/2012 | SAG | Left voicemail for Jim Manchee about Court moving motion to compel conference.   Email from/to Jim Manchee re: same.  Call with Manchee re: same. | 0.8 | $ 350.00 | $ | 280.00 |
| 1/16/2012 | SAG | Email exchange (back and forth x3) with Jim Manchee about motion to compel and Defendant's response. | 0.3 | $ 350.00 | $ | 105.00 |
| 1/16/2012 | SAG | Conference call with Jim Manchee about upcoming hearing on motion to compel. | 0.4 | $ 350.00 | $ | 140.00 |
| 1/16/2012 | SAG | Call with Sylvia Goldsmith about upcoming hearing. | 0.4 | $ 300.00 | $ | 120.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | | Amount |
|------|---|-------------|-------|------|---|--------|
| 1/16/2012 | SAG | Met with Geoff McCarrell about motion to compel hearing, travel arrangements, and preparation. | 0.3 | $ 350.00 | $ | 105.00 |
| 1/17/2012 | SAG | Email from Jim Manchee re: travel arrangements for upcoming hearing. | 0.1 | $ 350.00 | $ | 35.00 |
| 1/19/2012 | SAG | Email exchange (back and forth x3) about travel arrangements and preparation for upcoming hearing.  Call with Manchee re: same. | 0.4 | $ 350.00 | $ | 140.00 |
| 1/20/2012 | SAG | Made travel arrangements for Dallas trip/motion to compel hearing. | 0.4 | $ 350.00 | $ | 140.00 |
| 1/21/2012 | SAG | Email to/from Jim Manchee about upcoming trip to Dallas and motion to compel hearing. | 0.2 | $ 350.00 | $ | 70.00 |
| 1/23/2012 | SAG | Email from Latosha Lewis Payne and Jim Manchee about motion to compel hearing. | 0.1 | $ 350.00 | $ | 35.00 |
| 1/23/2012 | SAG | Email from Jim Manchee with case research for upcoming motion to compel hearing.  Careful review and reading of same. | 0.7 | $ 350.00 | $ | 245.00 |
| 1/24/2012 | SAG | Travel to Dallas for motion to compel hearing. | 8.0 | $ 175.00 | $ | 1,400.00 |
| 1/24/2012 | SAG | Met with Jim Manchee and Geoff McCarrell case update and hearing.  Final prep for motion to compel hearing. | 3.3 | $ 350.00 | $ | 1,155.00 |
| 1/25/2012 | SAG | Travel to Sherman for motion to compel hearing. | 1.5 | $ 175.00 | $ | 262.50 |
| 1/25/2012 | SAG | Motion to compel hearing. | 2.0 | $ 350.00 | $ | 700.00 |
| 1/25/2012 | SAG | Return travel from motion to compel hearing. | 11.0 | $ 175.00 | $ | 1,925.00 |
| 1/26/2012 | SAG | Careful review of documents regarding collection activity log and pulls shown thereon.  Email to Jim Manchee re: same. | 0.5 | $ 350.00 | $ | 175.00 |
| 1/26/2012 | SAG | Receipt and review of ECF notice (2) from Court re: motion to compel hearing. | 0.1 | $ 350.00 | $ | 35.00 |
| 1/26/2012 | SAG | Email from Jim Manchee about collection and pulls.  Call to Manchee re: same and impact on case and/or discharge violation. | 0.7 | $ 350.00 | $ | 245.00 |
| 1/27/2012 | SAG | Another email from Jim Manchee about collection and pulls.   Call with same. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/6/2012 | SAG | Email exchange with Jim Manchee about Defendant's expert disclosure deadline. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/7/2012 | SAG | Drafting requests for admissions to Defendant.  Careful review of complaint and documents for same. | 1.8 | $ 350.00 | $ | 630.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 2/7/2012 | SAG | Drafting interrogatories for Defendant. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/8/2012 | SAG | Review and revisions to admissions.  Finalized same.  Email to opposing counsel with service of admissions and interrogatories. | 0.4 | $ 350.00 | $ | 140.00 |
| 2/10/2012 | SAG | Receipt and review of ECF notice re: Defendant's expert designation.  Call to Jim Manchee re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/10/2012 | SAG | Email from Latosha Lewis Payne re: Defendant's expert designation. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/10/2012 | SAG | Email from Jim Manchee with Defendant's expert designation.  Careful review and reading of same. | 0.5 | $ 350.00 | $ | 175.00 |
| 2/10/2012 | SAG | Call with Jim Manchee about deficiencies in Defendant's expert designation and course of action re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/15/2012 | SAG | Receipt and review of email from Latosha Lewis Payne. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/16/2012 | SAG | Receipt and review of email from Latosha Lewis Payne about possible mediator. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/16/2012 | SAG | Receipt and review of email from Jim Manchee re: mediator. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/16/2012 | SAG | Receipt and review of email x 2 from Jim Manchee. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/16/2012 | SAG | Email from JD in Jim Manchee's office with copy of new documents produced by Defendant.  Careful review of same.  Call with Jim Manchee. | 0.4 | $ 350.00 | $ | 140.00 |
| 2/17/2012 | SAG | Receipt and review of email from Latosha Lewis Payne with written discovery to Plaintiff. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/17/2012 | SAG | Review of written discovery to Plaintiff.  Met with Geoff re: same. | 0.4 | $ 350.00 | $ | 140.00 |
| 2/17/2012 | SAG | Call to Jim Manchee re: written discovery and getting draft of same to Plaintiff for review. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/17/2012 | SAG | Receipt and review of email from Latosha Lewis Payne re: ongoing discussion about mediation. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/17/2012 | SAG | Receipt and review of email from Latosha Lewis Payne with additional production from Defendant.  Careful review of documents produced, | 0.3 | $ 350.00 | $ | 105.00 |
| 2/17/2012 | SAG | Call with Jim Manchee about latest productions. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/17/2012 | SAG | Email from Jim Manchee about responses to Defendant's written discovery.  Email exchange (x3) with Manchee about discovery responses, mediator and new production. | 0.4 | $ 350.00 | $ | 140.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 2/20/2012 | SAG | Email from Latosha Lewis Payne with proposed dates for mediation. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/20/2012 | SAG | Email exchange (x5) with Jim Manchee about mediation, possible dates, and need for discovery. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/21/2012 | SAG | Ongoing discussion with Jim Manchee via email (x3) about mediation and discovery. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/23/2012 | SAG | Email exchange (x3) with Jim Manchee about discovery responses and division of work. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/23/2012 | SAG | Email from Jim Manchee to SAG and Latosha Lewis Payne re: deposition dates. | 0.1 | $ 350.00 | $ | 35.00 |
| 2/24/2012 | SAG | Email (x2) from Jim Manchee and call with Manchee about expert disclosure by defendant, deadline to update, and whether new counsel involved. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/27/2012 | SAG | Receipt and review of ECF notice from Court with appearance form for Paul Kerlin (in Latosha Lewis Payne's absence). | 0.1 | $ 350.00 | $ | 35.00 |
| 2/27/2012 | SAG | Email from Latosha re: discovery dispute, mediation dates and additional document being produced.  Review of document. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/27/2012 | SAG | Met with Geoff McCarrell about need for call with Court.  Email from McCarrell re same.  Email from court's clerk re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 2/27/2012 | SAG | Email exchange with Jim Manchee (x3) about ongoing discovery issues and court call. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/28/2012 | SAG | Telephone conference with Court about ongoing discovery dispute. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/28/2012 | SAG | Call with Jim Manchee about conference with Court. | 0.2 | $ 350.00 | $ | 70.00 |
| 2/28/2012 | SAG | Email to/from Jim Manchee (x3) about update on case law in district. | 0.3 | $ 350.00 | $ | 105.00 |
| 3/1/2012 | SAG | Receipt and review of lengthy email from Paul Kerlin with yet additional document production from Defendant.  Review of same. | 0.4 | $ 350.00 | $ | 140.00 |
| 3/1/2012 | SAG | Receipt and review of email from Jim Manchee about latest production.  Call from Manchee re: same. | 0.2 | $ 350.00 | $ | 70.00 |
| 3/1/2012 | SAG | Response email to Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/2/2012 | SAG | Receipt and review of  email (x2) from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/4/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/4/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| 3/4/2012 | SAG | Receipt and review of emai (x2) from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
|---|---|---|---|---|---|---|
| 3/5/2012 | SAG | Receipt and review of email from client. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/7/2012 | SAG | Receipt and review of ECF notice from Court setting Status Conference. Call to Jim Manchee re: same. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/8/2012 | SAG | Telephone status conference with Court re: discovery issues, deadlines. | 0.2 | $ 350.00 | $ | 70.00 |
| 3/8/2012 | SAG | Receipt and review of ECF notice from Court with minute entry re: status conference. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/8/2012 | SAG | Email x3 to Jim Manchee. | | $ 350.00 | $ | 350.00 |
| 3/8/2012 | SAG | Receipt and review of email (x9) to/from Jim Manchee | 0.4 | $ 350.00 | $ | 140.00 |
| 3/8/2012 | SAG | Receipt and review of email from JD in Jim Manchee's office. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/8/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/9/2012 | SAG | Made copies of documents for use as exhibits in deposition. Coordinated with Court reporter and mailed necessary documents to her for depositgion. | 2.0 | $ 350.00 | $ | 700.00 |
| 3/9/2012 | SAG | Made copies of documents for use as exhibits in deposition. Coordinated with Court reporter and mailed necessary documents to her for depositgion. | 1.2 | $ 350.00 | $ | 420.00 |
| 3/9/2012 | SAG | Receipt and review of email JD at Jim Manchee's office. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/9/2012 | SAG | Receipt and review of email from client. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/9/2012 | SAG | Careful review of materials produced by Defendant to date in preparation for deposition of Charles Englehart.  Organized materials for use in deposition. | 3.5 | $ 350.00 | $ | 1,225.00 |
| 3/9/2012 | SAG | Careful review of materials produced by Defendant to date in preparation for deposition of Dot Thomas.  Organized materials for use in deposition. | 3.0 | $ 350.00 | $ | 1,050.00 |
| 3/12/2012 | SAG | Deposition prep. | 3.5 | $ 350.00 | $ | 1,225.00 |
| 3/12/2012 | SAG | Receipt and review of Defendant's Objections to Plaintiff's Rule 30(b)(6) Deposition Notice.  Careful review of same. | 0.8 | $ 350.00 | $ | 280.00 |
| 3/12/2012 | SAG | Deposition prep. | 2.0 | $ 350.00 | $ | 700.00 |
| 3/12/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/12/2012 | SAG | Receipt and review of email from Cindy at Jim Manchee. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/13/2012 | SAG | Receipt and review of email (x2) from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/13/2012 | SAG | Receipt and review of email (2) from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 3/13/2012 | SAG | Receipt and review of email from Absolute Reporters. | 0.1 | $ 350.00 | $ | 35.00 |

**HABERMAN v. PNC BANK, et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2012 | SAG | Receipt and review of email from Cindy at Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 3/14/2012 | SAG | Deposed PNC's 30(b)(6) witness, Charles Englehart | 4.0 | $ 350.00 | $ 1,400.00 |
| 3/14/2012 | SAG | Attended Charles Englehart Deposition. | 4.0 | $ 225.00 | $ 900.00 |
| 3/15/2012 | SAG | Met with Geoff McCarrell re: discovery responses.  Careful review of same. | 1.0 | $ 350.00 | $ 350.00 |
| 3/16/2012 | SAG | Final review and revisions to Answers to Requests for Admissions. | 1.2 | $ 350.00 | $ 420.00 |
| 3/16/2012 | SAG | Receipt and review of email (x2) Nicole, with depo transcript. | 0.1 | $ 350.00 | $ 35.00 |
| 3/16/2012 | SAG | Receipt and review of email from JD in Jim Manchee's office. | 0.1 | $ 350.00 | $ 35.00 |
| 3/17/2012 | SAG | Final review and revisions to Interrogatory responses. | 1..5 | $ 350.00 | $ 350.00 |
| 3/17/2012 | SAG | Call to client re: verification page.  Email to client with discovery responses. | 0.4 | $ 350.00 | $ 140.00 |
| 3/17/2012 | SAG | Call to Bill Manchee re: verification page and service of discovery responses. | 0.2 | $ 350.00 | $ 70.00 |
| 3/18/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 3/19/2012 | SAG | Receipt and review of Defendant's responses to Plaintiff's first set of requests for admissions and interrogatories.  Careful reading and review of same.  Email to Jim Manchee re: same. | 0.7 | $ 350.00 | $ 245.00 |
| 3/19/2012 | SAG | Receipt and review of ECF notice (x2) from Court advising of case reassignment. | 0.1 | $ 350.00 | $ 35.00 |
| 3/19/2012 | SAG | Call from client re: birth of child and delay in reviewing discovery responses.  Call to Paul Kerlin re: same. | 0.3 | $ 350.00 | $ 105.00 |
| 3/19/2012 | SAG | Call from Jim Manchee on discovery and general case update. | 0.4 | $ 350.00 | $ 140.00 |
| 3/19/2012 | SAG | Receipt and review of email (x3) from Paul Kerlin. | 0.2 | $ 350.00 | $ 70.00 |
| 3/19/2012 | SAG | Receipt and review of email (2) from Jim Manchee. | 0.2 | $ 350.00 | $ 70.00 |
| 3/19/2012 | SAG | Receipt and review of email (x3) from Court reporter. | 0.2 | $ 350.00 | $ 70.00 |
| 3/20/2012 | SAG | Deposed PNC's 30(b)(6) witness, Dot Thomas | 4.5 | $ 350.00 | $ 1,575.00 |
| 3/20/2012 | SAG | Receipt and review of email (x4) from Paul Kerlin. | 0.2 | $ 350.00 | $ 70.00 |
| 3/21/2012 | SAG | Receipt and review of ECF notice from Court advising that trial date may be moved up. | 0.1 | $ 350.00 | $ 35.00 |
| 3/21/2012 | SAG | Conference call with Jim Manchee about trial date moving, case update. | 0.3 | $ 350.00 | $ 105.00 |
| 3/21/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 3/22/2012 | SAG | Receipt and review of ECF notice with Defendant's Motion for Extension of Time to file dispositive motion. | 0.1 | $ 350.00 | $ 35.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/22/2012 | SAG | Receipt and review of ECF notice setting telephone hearing on motion for extension of time. | 0.1 | $ 350.00 | $ 35.00 |
| 3/22/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 3/23/2012 | SAG | Telephone status conference with Court re: motion for extension on dispositive motion and other deadline issues.. | 0.2 | $ 350.00 | $ 70.00 |
| 3/23/2012 | SAG | Receipt and review of ECF notice with minute entry re: status conference.  Receipt and review of ECF notice with Order on motion for extension. | 0.2 | $ 350.00 | $ 70.00 |
| 3/23/2012 | SAG | Receipt and review of ECF notice with new Scheduling Order.  Careful review of same.  Docketed new dates. | 0.2 | $ 350.00 | $ 70.00 |
| 3/23/2012 | SAG | Receipt and review of ECF notice with new motion for extension filed by Defendant. | 0.1 | $ 350.00 | $ 35.00 |
| 3/23/2012 | SAG | Call with Jim Manchee about consenting to Magistrate judge.  Call with ED Texas lawyer about consenting to Magistrate issue.  Additional research on same.   Call with Jim Manchee re: same. | 1.3 | $ 350.00 | $ 455.00 |
| 3/23/2012 | SAG | Receipt and review of email (x4) from Paul Kerlin. | 0.2 | $ 350.00 | $ 70.00 |
| 3/25/2012 | SAG | Drafting MIL on defendant's failure to identify expert or produce any sort of meaningful disclosure.  Review of disclosures and email on same. | 1.5 | $ 350.00 | $ 525.00 |
| 3/26/2012 | SAG | Call to client re: discovery responses.  Email from client re: same. | 0.4 | $ 350.00 | $ 140.00 |
| 3/26/2012 | SAG | Receipt and review of ECF notice (x2) from Court advising of consent to magistrate and order on same. | 0.1 | $ 350.00 | $ 35.00 |
| 3/26/2012 | SAG | Finalized motion in Limine re: Defendant's deficient designation of expert witnesses.  Call with Jim Manchee re: same.  Drafted Proposed Order on same. | 0.7 | $ 350.00 | $ 245.00 |
| 3/26/2012 | SAG | Filed Motion in Limine re: Defendant's Expert Designation with Proposed Order. | 0.2 | $ 350.00 | $ 70.00 |
| 3/26/2012 | SAG | Receipt and review of email from client (x2) | 0.1 | $ 350.00 | $ 35.00 |
| 3/26/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 3/26/2012 | SAG | Email from Jim Manchee with case through Lexis/Nexis.  Review of same. | 0.2 | $ 350.00 | $ 70.00 |
| 3/26/2012 | SAG | Receipt and review of email from Absolute Reporters. | 0.1 | $ 350.00 | $ 35.00 |
| 3/27/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/27/2012 | SAG | Receipt and review of email from client. | 0.1 | $ 350.00 | $ 35.00 |
| 3/29/2012 | SAG | Telephone conference with Bill Manchee and client in preparation of client's deposition. | 2.0 | $ 350.00 | $ 700.00 |
| 3/29/2012 | SAG | Receipt and review of Order granting motion for extension re: MSJ. | 0.1 | $ 350.00 | $ 35.00 |
| 3/29/2012 | SAG | Receipt and review of email from client. | 0.1 | $ 350.00 | $ 35.00 |
| 3/30/2012 | SAG | Defended client's deposition. | 4.5 | $ 350.00 | $ 1,575.00 |
| 3/30/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 3/30/2012 | SAG | Receipt and review of email (x2) from Court reporter. | 0.1 | $ 350.00 | $ 35.00 |
| 4/2/2012 | SAG | Receipt and review of transcript of Charles Englehart deposition. | 0.2 | $ 350.00 | $ 70.00 |
| 4/2/2012 | SAG | Receipt and review of email from client. | 0.1 | $ 350.00 | $ 35.00 |
| 4/3/2012 | SAG | Receipt and review of email with deposition transcript. | 0.1 | $ 350.00 | $ 35.00 |
| 4/4/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 4/5/2012 | SAG | Receipt and review of email (x5) from Paul Kerlin. | 0.2 | $ 350.00 | $ 70.00 |
| 4/5/2012 | SAG | Receipt and review of email from client. | 0.1 | $ 350.00 | $ 35.00 |
| 4/6/2012 | SAG | Receipt and review of email (x2) from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 4/7/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 4/9/2012 | SAG | Receipt and review of ECF notice re: filing of Defendant's MSJ. | 0.1 | $ 350.00 | $ 35.00 |
| 4/9/2012 | SAG | Careful reading and review of Defendant's MSJ and attachments. | 0.8 | $ 350.00 | $ 280.00 |
| 4/9/2012 | SAG | Met with Geoff McCarrell re: research on MSJ. | 0.4 | $ 350.00 | $ 140.00 |
| 4/9/2012 | SAG | Call with Jim Manchee re: Defendant's MSJ. | 0.3 | $ 350.00 | $ 105.00 |
| 4/9/2012 | SAG | Receipt and review of email (x5) from Paul Kerlin. | 0.2 | $ 350.00 | $ 70.00 |
| 4/10/2012 | SAG | Email from Paul Kerlin re: needing to file supplement to summary judgment because of error.  Call with Paul Kerlin re: same. | 0.3 | $ 350.00 | $ 105.00 |
| 4/10/2012 | SAG | Receipt and review of ECF notice re: Defendant's filing motion to supplement summary judgment motion.  Call from Jim Manchee re: same. | 0.3 | $ 350.00 | $ 105.00 |
| 4/17/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 4/18/2012 | SAG | Receipt and review of ECF notice re: error notice on Defendant's motion for MSJ and motion to supplement. | 0.1 | $ 350.00 | $ 35.00 |
| 4/18/2012 | SAG | Carefully read and marked up depo transcript of Lynn Romanowski. | 1.5 | $ 350.00 | $ 525.00 |

HABERMAN v. PNC BANK,  et al.
Case No. 4:11-cv-00126-MHS-ALM

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/18/2012 | SAG | Carefully read and marked up depo transcript of Dot Thomas. | 1.8 | $ 350.00 | $ 630.00 |
| 4/18/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 4/18/2012 | SAG | Email from Jim Manchee with case through Lexis/Nexis.  Review of same. | 0.2 | $ 350.00 | $ 70.00 |
| 4/18/2012 | SAG | Receipt and review of email (2) from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 4/18/2012 | SAG | Receipt and review of email (x4) from Jim Manchee. | 0.2 | $ 350.00 | $ 70.00 |
| 4/18/2012 | SAG | Email (x2) from Lexis/Nexis with case law from Jim Manchee.  Review of same. | 0.3 | $ 350.00 | $ 105.00 |
| 4/19/2012 | SAG | Carefully read and marked up depo transcript of Charles Englehart. | 1.6 | $ 350.00 | $ 560.00 |
| 4/19/2012 | SAG | Receipt and review of ECF notice from Court with correctly filed MSJ. | 0.1 | $ 350.00 | $ 35.00 |
| 4/19/2012 | SAG | Receipt and review of email (x2) from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 4/19/2012 | SAG | Receipt and review of email (x3) from Paul Kerlin. | 0.2 | $ 350.00 | $ 70.00 |
| 4/19/2012 | SAG | Email from Lexis/Nexis with case from Jim Manchee.  Review of same. | 0.3 | $ 350.00 | $ 105.00 |
| 4/20/2012 | SAG | Receipt and review of email (x2) from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 4/20/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ 35.00 |
| 4/21/2012 | SAG | Second careful read of Defendant's MSJ.  Review  of case law and other authority on point. | 3.0 | $ 350.00 | $ 1,050.00 |
| 4/21/2012 | SAG | Met with Geoff McCarrell re: MSJ authority and research memo. | 0.3 | $ 350.00 | $ 105.00 |
| 4/22/2012 | SAG | Drafting opposition to MSJ. | 6.5 | $ 350.00 | $ 2,275.00 |
| 4/22/2012 | SAG | Review and revisions to MSJ opposition draft.  Additional research and review of authorities. | 3.5 | $ 350.00 | $ 1,225.00 |
| 4/22/2012 | SAG | Carefully read and marked up depo transcript of Plaintiff. | 3.0 | $ 350.00 | $ 1,050.00 |
| 4/23/2012 | SAG | Drafting opposition to MSJ. | 3.0 | $ 350.00 | $ 1,050.00 |
| 4/23/2012 | SAG | Review and revisions to MSJ opposition draft.  Additional research and review of authorities. | 2.9 | $ 350.00 | $ 1,015.00 |
| 4/23/2012 | SAG | Call with expert, Evan Hendricks, re: need for affidavit.  Email from Mr. Hendricks re: same. | 0.7 | $ 350.00 | $ 245.00 |
| 4/23/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ 35.00 |
| 4/24/2012 | SAG | Receipt and review of ECF notice with Order excluding testimony of Defendant's expert witnesses, if any. | 0.1 | $ 350.00 | $ 35.00 |
| 4/24/2012 | SAG | Lengthy telephone conference with client and wife. | 2.2 | $ 350.00 | $ 770.00 |

HABERMAN v. PNC BANK,  et al.

Case No. 4:11-cv-00126-MHS-ALM

| Date | | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 4/24/2012 | SAG | More revisions and drafting of MSJ opposition.  More review of research. | 2.8 | $ 350.00 | $ | 980.00 |
| 4/24/2012 | SAG | Drafted affidavit of Heather Haberman.  Review and revisions to same.  Email to Ms. Haberman with draft of same. | 2.0 | $ 350.00 | $ | 700.00 |
| 4/24/2012 | SAG | Careful review of Order on Defendant's experts.  Call with Jim Manchee re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 4/24/2012 | SAG | Receipt and review of email from Cindy at Jim Manchee. | 0.1 | $ 350.00 | $ | 35.00 |
| 4/24/2012 | SAG | Receipt and review of email from Heather Haberman. | 0.1 | $ 350.00 | $ | 35.00 |
| 4/25/2012 | SAG | More revisions and drafting of MSJ opposition.  More review of research. | 4.0 | $ 350.00 | $ | 1,400.00 |
| 4/25/2012 | SAG | Careful review of draft affidavit of Evan Hendricks.  Conference call with Mr. Hendricks re: same. | 0.4 | $ 350.00 | $ | 140.00 |
| 4/25/2012 | SAG | Call from Heather Haberman re: affidavit. | 0.3 | $ 350.00 | $ | 105.00 |
| 4/25/2012 | SAG | Final review and revisions to affidavit of Heather Haberman.  Call with Ms. Haberman.  Call with Jim Manchee's office about getting affidavit to Ms. Haberman. | 0.8 | $ 350.00 | $ | 280.00 |
| 4/25/2012 | SAG | Receipt and review of email (x2) from Heather Haberman. | 0.2 | $ 350.00 | $ | 70.00 |
| 4/26/2012 | SAG | Drafted Motion to Seal Document to file Opposition to Defendant's MSJ under seal.  Finalized same for filing.  Review of local rule on same.  Met with Geoff McCarrell re: same. | 0.5 | $ 350.00 | $ | 175.00 |
| 4/26/2012 | SAG | Final revision and review of draft opposition to MSJ.  Finalized for filing. | 1.0 | $ 350.00 | $ | 350.00 |
| 4/26/2012 | SAG | Final review of exhibits for opposition to MSJ.  Finalize for filing. | 0.7 | $ 350.00 | $ | 245.00 |
| 4/26/2012 | SAG | Filed motion to seal documents.  Filed Plaintiff's Opposition to Defendant's Motion for Summary Jugdment. | 0.3 | $ 350.00 | $ | 105.00 |
| 4/26/2012 | SAG | Receipt and review of email from Paul Kerlin. | 0.1 | $ 350.00 | $ | 35.00 |
| 4/26/2012 | SAG | Receipt and review of email from Heather Haberman x3. | 0.2 | $ 350.00 | $ | 70.00 |
| 4/26/2012 | SAG | Receipt and review of email from Evan Hendricks. | 0.1 | $ 350.00 | $ | 35.00 |
| 4/27/2012 | SAG | Receipt and review of ECF notice with Order granting motion to seal document. | 0.1 | $ 350.00 | $ | 35.00 |
| 5/4/2012 | SAG | Contact from Paul Kerlin re: extension of time on MSJ reply.  Call with Jim Manchee re: same. | 0.2 | $ 350.00 | $ | 70.00 |
| 5/4/2012 | SAG | Receipt and review of ECF notice with Defendant's motion for extension of time to file reply on MSJ.  Review of motion. | 0.2 | $ 350.00 | $ | 70.00 |

**HABERMAN v. PNC BANK, et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 5/8/2012 | SAG | Receipt and review of ECF notice with Order of court granting extension of time on Defendant's reply on MSJ. | 0.1 | $ 350.00 | $ | 35.00 |
| 5/8/2012 | SAG | Met with Geoff McCarrell re: Exhibit List and Witness List. | 0.3 | $ 350.00 | $ | 105.00 |
| 5/9/2012 | SAG | Met with Geoff McCarrell re: exhibits for trial. | 0.2 | $ 350.00 | $ | 70.00 |
| 5/9/2012 | SAG | Review and revision to draft Exhibit and Witness lists. | 0.3 | $ 350.00 | $ | 105.00 |
| 5/10/2012 | SAG | Final review and revision to Exhibit and Witness Lists. Finalized same for filing. | 0.2 | $ 350.00 | $ | 70.00 |
| 5/10/2012 | SAG | Filed Plaintiff's Exhibit List. Filed Plaintiff's Fact and Expert Witness List. | 0.2 | $ 350.00 | $ | 70.00 |
| 5/10/2012 | SAG | Receipt and review of ECF notice (x2) with Defendant's Exhibit List and Witness List. Review of lists. | 0.1 | $ 350.00 | $ | 35.00 |
| 5/11/2012 | SAG | Receipt and review of ECF notice re: new deadlines. | 0.2 | $ 350.00 | $ | 70.00 |
| 5/11/2012 | SAG | Receipt and review of ECF notice with Amended Scheduling Order. Review of Amended Scheduling Order. Docketed dates from same. | 0.3 | $ 350.00 | $ | 105.00 |
| 5/14/2012 | SAG | Receipt and review of ECF notice with Defendant's reply on MSJ. | 0.1 | $ 350.00 | $ | 35.00 |
| 5/14/2012 | SAG | Reading and review of Defendant's reply on MSJ. Call with Jim Manchee re: same. | 0.4 | $ 350.00 | $ | 140.00 |
| 6/12/2012 | SAG | Receipt and review of email from Latosha Lewis Payne x2. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/14/2012 | SAG | Receipt and review of email from Court reporter re: invoice. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/14/2012 | SAG | Receipt and review of email from Latosha Lewis Payne. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/16/2012 | SAG | Receipt and review of email from Jim Manchee. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/19/2012 | SAG | Receipt and review of email (x2) from Jim Manchee. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/20/2012 | SAG | Drafting mediation statement. | 1.0 | $ 350.00 | $ | 350.00 |
| 6/20/2012 | SAG | Receipt and review of email from Latosha Lewis Payne x3. | 0.2 | $ 350.00 | $ | 70.00 |
| 6/20/2012 | SAG | Receipt and review of email (x2) from Jim Manchee. | 0.1 | $ 350.00 | $ | 35.00 |
| 6/21/2012 | SAG | Review and revisions to mediation statement. Email with draft to Jim Manchee. Call with Jim Manchee re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 6/21/2012 | SAG | Finalized mediation statement. Email to Jim Manchee with instructions to serve on mediator. | 0.3 | $ 350.00 | $ | 105.00 |
| 6/27/2012 | SAG | Attended Mediation. | 2.0 | $ 350.00 | $ | 700.00 |
| 6/27/2012 | SAG | Conference with Jim Manchee about new evidence. Receipt and review of email with documents re: same. | 1.0 | $ 350.00 | $ | 350.00 |
| 6/27/2012 | SAG | Met with Geoff McCarrell re: supplementing record. | 0.2 | $ 350.00 | $ | 70.00 |

## HABERMAN v. PNC BANK,  et al.
### Case No. 4:11-cv-00126-MHS-ALM

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/27/2012 | SAG | Review of motion to supplement evidence.  Revisions to same. | 0.3 | $ 350.00 | $ 105.00 |
| 6/27/2012 | SAG | Final review and revision to Motion to Supplement Evidence.  Finalized same for filing. | 0.3 | $ 350.00 | $ 105.00 |
| 6/27/2012 | SAG | Filed Motion to Supplement Evidence in opposition to Defendant's MSJ. | 0.1 | $ 350.00 | $ 35.00 |
| 6/27/2012 | SAG | Receipt and review of ECF notice that motion to supplement is deficient.  Email exchange with Christine at court re: correction and complication. | 0.3 | $ 350.00 | $ 105.00 |
| 6/27/2012 | SAG | Met with Geoff McCarrell re: local rules on certificate of conference.  Review of rules myself. | 0.2 | $ 350.00 | $ 70.00 |
| 6/27/2012 | SAG | Email to Latosha Lewis Payne re: supplemental evidence.  Revisions to Motion to submit supplemental evidence to include certificate of conference. | 0.2 | $ 350.00 | $ 70.00 |
| 6/28/2012 | SAG | Receipt and review of ECF notice re: deficiency on motion to supplement evidence. | 0.1 | $ 350.00 | $ 35.00 |
| 7/2/2012 | SAG | Email from Latosha Pewis Payne re: opposing motion to supplement.  Finalize motion accordingly. | 0.3 | $ 350.00 | $ 105.00 |
| 7/2/2012 | SAG | Filed Motion to Supplement Evidence in opposition to Defendant's MSJ with certificate of conference. | 0.1 | $ 350.00 | $ 35.00 |
| 7/5/2012 | SAG | Drafted Joint Pretrial Order.  Review and revisions to same. | 2.0 | $ 350.00 | $ 700.00 |
| 7/6/2012 | SAG | Receipt and review of ECF notice with Order from Court re: response to motion to supplement.  Call with Jim Manchee re: same. | 0.3 | $ 350.00 | $ 105.00 |
| 7/6/2012 | SAG | Review and revisions to Joint Pretrial Order.  Email to Latosha Lewis Payne with draft, and instructions re: submitting jointly. | 0.4 | $ 350.00 | $ 140.00 |
| 7/6/2012 | SAG | Met with Geoff McCarrell re: drafting proposed findings of fact and conclusions of law. | 0.3 | $ 350.00 | $ 105.00 |
| 7/9/2012 | SAG | Careful review of file for purposes of determining need for any Motions in Limine. | 1.0 | $ 350.00 | $ 350.00 |
| 7/9/2012 | SAG | Drafting motion to birfucate fees and costs. | 0.4 | $ 350.00 | $ 140.00 |
| 7/9/2012 | SAG | Drafting MIL to exclude testimony about original loan application.  Review of loan file.  Review of Plaintiff's testimony. | 1.1 | $ 350.00 | $ 385.00 |
| 7/10/2012 | SAG | Drafting MIL on documents not produced.  Review and revisions to same. | 1.0 | $ 350.00 | $ 350.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/2012 | SAG | Review and revision to MIL on excluding testimony. | 0.8 | $ 350.00 | $ | 280.00 |
| 7/11/2012 | SAG | Receipt and review of ECF notice with Defendant's response to motion to supplement. | 0.1 | $ 350.00 | $ | 35.00 |
| 7/11/2012 | SAG | Read and reviewed response to motion to supplement.  Call with Jim Manchee re: same. | 0.3 | $ 350.00 | $ | 105.00 |
| 7/12/2012 | SAG | Final review and revision to MIL to exclude materials Defendant never produced.  Drafted text of proposed order for same.  Finalized same for filing. | 0.6 | $ 350.00 | $ | 210.00 |
| 7/12/2012 | SAG | Final review and revision to MIL to exclude testimony about original loan application. Drafted text of proposed order for same. Finalized same for filing. | 0.4 | $ 350.00 | $ | 140.00 |
| 7/12/2012 | SAG | Final review and revision to motion to bifurcate attorneys' fees and costs.  Drafted text of proposed order for same.  Finalized same for filing. | 0.4 | $ 350.00 | $ | 140.00 |
| 7/12/2012 | SAG | Filed two MILs and motion to bifurcate with proposed orders for each. | 0.2 | $ 350.00 | $ | 70.00 |
| 7/12/2012 | SAG | Email exchange with Latosha Lewis Payne re: delays in draft of Joint Pretrial Order, and setting firm deadline for response. | 0.3 | $ 350.00 | $ | 105.00 |
| 7/12/2012 | SAG | Conference with Jim Manchee and Marilyn in his office re: Defendant's failure to provide edits or contributions to Joint Pretrial order. | 0.3 | $ 350.00 | $ | 105.00 |
| 7/12/2012 | SAG | Receipt and review of ECF notice(3) confirming filing of MILs and motion to bifurcate. | 0.2 | $ 350.00 | $ | 70.00 |
| 7/12/2012 | SAG | Met with Geoff McCarrell re: status of proposed findings of fact and conclusions of law. | 0.1 | $ 350.00 | $ | 35.00 |
| 7/12/2012 | SAG | Voicemail from Latosha Lewis Payne and email from same about Defendant's proposals on Joint Pretrial Order. | 0.2 | $ 350.00 | $ | 70.00 |
| 7/12/2012 | SAG | Receipt and review of email from Latosha Lewis Payne with Defendant's draft of Joint Pretrial Order. | 0.4 | $ 350.00 | $ | 140.00 |
| 7/13/2012 | SAG | Careful review of Third Amended Complaint in preparation of finalizing proposed findings of fact and conclusions of law.  Careful review and revisions to draft of same. | 0.6 | $ 350.00 | $ | 210.00 |
| 7/13/2012 | SAG | Final review and revisions to Proposed Findings of Fact and Conclusions of Law.  Finalized for filing. | 0.5 | $ 350.00 | $ | 175.00 |
| 7/13/2012 | SAG | Filed Proposed Findings of Fact and Conclusions of Law. | 0.1 | $ 350.00 | $ | 35.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/13/2012 | SAG | Receipt and review of ECF notice confirming filing of Plaintiff's Proposed Findings of Fact and Conclusions of Law. | 0.1 | $ 350.00 | $ 35.00 |
| 7/13/2012 | SAG | Careful review and revisions to Joint Pretrial Order trying to accommodate both parties' contributions.  Email to Latosha Lewis Payne re: same. | 2.0 | $ 350.00 | $ 700.00 |
| 7/13/2012 | SAG | Email x2 with Latosha Lewis Payne re: Joint Pretrial Order.  Telephone conference with Payne re: same. | 0.3 | $ 350.00 | $ 105.00 |
| 7/13/2012 | SAG | Final review and revisions to Joint Pretrial Order.  Finalized for filing.  Emailed to Latosha Lewis Payne. | 0.5 | $ 350.00 | $ 175.00 |
| 7/13/2012 | SAG | Filed Joint Pretrial Order. | 0.1 | $ 350.00 | $ 35.00 |
| 7/14/2012 | SAG | Receipt and review of ECF notice re: Defendant's Findings of Fact and Conclusions of Law.  Careful review and mark up of same. | 0.5 | $ 350.00 | $ 175.00 |
| 7/16/2012 | SAG | Receipt and review of notice (x2) from Court re: deficiencies in MILs.  Email to Latosha Lewis Payne re: same. | 0.2 | $ 350.00 | $ 70.00 |
| 7/17/2012 | SAG | Receipt and review of ECF notice with Memorandum Opinion and Order on MSJ.  Careful reading and review of Order. | 0.4 | $ 350.00 | $ 140.00 |
| 7/17/2012 | SAG | Email exchange with Jim Manchee re: MSJ Order.  Call with Manchee re: same. | 0.3 | $ 350.00 | $ 105.00 |
| 7/17/2012 | SAG | Email from Latosha Lewis Payne re: opposing motions in limine.  Email to Payne re: same.  Drafting Certificates of conference for both motions in limine.  Finalized same for filing. | 0.5 | $ 350.00 | $ 175.00 |
| 7/17/2012 | SAG | Filed two MILs.  Receipt and review of ECF notice (x2) re: same. | 0.2 | $ 350.00 | $ 70.00 |
| 7/18/2012 | SAG | Call to Jim Manchee with update on trial prep and possibility of settlement. | 0.3 | $ 350.00 | $ 105.00 |
| 7/23/2012 | SAG | Call from Jim Manchee about reaching out to opposing counsel re: settlement. | 0.3 | $ 350.00 | $ 105.00 |
| 7/24/2012 | SAG | Receipt and review of email from Latosha Lewis Payne re opposition to motion to bifurcate. | 0.1 | $ 350.00 | $ 35.00 |
| 7/24/2012 | SAG | Revised motion to bifurcate to note opposition by Defendant.  Filed same. | 0.2 | $ 350.00 | $ 70.00 |
| 7/25/2012 | SAG | Pulling together timesheets and costs for running tab to make last-ditch settlement effort before trial. | 0.3 | $ 350.00 | $ 105.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | | | | |
|------|---|-------------|---|---|---|---|
| 7/27/2012 | SAG | Call to expert, Evan Hendricks, about upcoming trial and prep for same. | 0.1 | $ 350.00 | $ | 35.00 |
| 7/29/2012 | SAG | Receipt and review of email from expert, Evan Hendricks, re: trial update and travel plans; response to same. | 0.1 | $ 350.00 | $ | 35.00 |
| 7/30/2012 | SAG | Email from expert, Evan Hendricks, re: travel arrangements.  Call to Hendricks re: same and about general trial preparation. | 0.4 | $ 350.00 | $ | 140.00 |
| 7/30/2012 | SAG | Call with Jim Macnhee about last-ditch settlement effort. | 0.3 | $ 350.00 | $ | 105.00 |
| 7/30/2012 | SAG | Drafted email to opposing counsel, Latosha Lewis Payne, re: possibility of settlement before trial.  Response from same. | 0.3 | $ 350.00 | $ | 105.00 |
| 7/30/2012 | SAG | Met with Geoff McCarrell about trial exhibits and video depositions/transcipts, and other general trial preparation. | 0.4 | $ 350.00 | $ | 140.00 |
| 7/31/2012 | SAG | Receipt and review of email from Evan Hendricks.  Call with same re: general trial preparation. | 0.3 | $ 350.00 | $ | 105.00 |
| 8/1/2012 | SAG | Receipt and review of email from Latosha Lewis Payne about Plaintiff's responses to Defendant's document requests.  Review of file re: same. Email in response. | 0.2 | $ 350.00 | $ | 70.00 |
| 8/1/2012 | SAG | Email exchange with Evan Hendricks about travel plans and prep meeting. | 0.2 | $ 350.00 | $ | 70.00 |
| 8/3/2012 | SAG | Email to Latosha Lewis Payne asking if we can expect a response to our settlement push.  Voicemail and email from same.  Return call to Payne. | 0.3 | $ 350.00 | $ | 105.00 |
| 8/3/2012 | SAG | Call to Jim Manchee re: PNC's latest settlement offer. | 0.2 | $ 350.00 | $ | 70.00 |
| 8/3/2012 | SAG | Receipt and review of email from Jim Manchee re: client's rejection of settlement offer.  Call to same. | 0.3 | $ 350.00 | $ | 105.00 |
| 8/6/2012 | SAG | Trial preparation.  Careful review and organization of work copies of exhibits, transcripts and notes.  Started outlining trial testimony questions for client, wife and expert. | 6.0 | $ 350.00 | $ | 2,100.00 |
| 8/7/2012 | SAG | Trial preparation.  Outlining trial testimony, cross exams. | 4.5 | $ 350.00 | $ | 1,575.00 |
| 8/7/2012 | SAG | Email from Latosha Lewis Payne with numerous trial issues, one of which is subpoena for deposition of TU.  Careful review of subpoena. Call to Jim Manchee re: same.  Met with Geoff McCarrell re: same. Conference call with Manchee, Marilyn in his office and McCarrell about best response. | 1.2 | $ 350.00 | $ | 420.00 |
| 8/7/2012 | SAG | Email to Latosha Lewis Payne and counsel for Trans Union advising that we oppose trial deposition. | 0.1 | $ 350.00 | $ | 35.00 |

**HABERMAN v. PNC BANK, et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/7/2012 | SAG | Drafting emergency motion for protective order.  Revisions to same.  Met with Geoff McCarrell re: research on same.  Finalized motion and memorandum for filing. | 2.8 | $ 350.00 | $ 980.00 |
| 8/8/2012 | SAG | Prepped for hearing on emergency motion for protective order.  Receipt of Defendant's opposition.  Email and calls to Jim Manchee and Geoff McCarrell re: same (since I couldn't open opposition). | 0.8 | $ 350.00 | $ 280.00 |
| 8/8/2012 | SAG | Conference/hearing with Court on Plaintiff's emergency motion for protective order. | 0.4 | $ 350.00 | $ 140.00 |
| 8/8/2012 | SAG | Calls to Jim Manchee and Geoff McCarrell re: Court's ruling on emergency motion for protective order.  Email from/to Trans Union re: same. | 0.4 | $ 350.00 | $ 140.00 |
| 8/9/2012 | SAG | Trial preparation.  Worked on outlines for opening, closing, all trial testimony.  Drafted outlines on all outstanding motions in limine.  Research on Daubert and outlined possible argument challenging expert. | 10.0 | $ 350.00 | $ 3,500.00 |
| 8/10/2012 | SAG | Trial preparation.  Review, revisions and drafting of all trial testimony and possible arguments.  Email exchange with Jim Manchee about everything.  Met with Geoff McCarrell about everything. | 10.0 | $ 350.00 | $ 3,500.00 |
| 8/10/2012 | SAG | Receipt and review of email from Latosha Lewis Payne about settlement possibility.  Response to same. | 0.2 | $ 350.00 | $ 70.00 |
| 8/11/2012 | SAG | Travel to Dallas, Texas. | 7.0 | $ 175.00 | $ 1,225.00 |
| 8/11/2012 | SAG | Met with Geoff McCarrell, Jim Manchee and clients in prep for trial. | 3.0 | $ 350.00 | $ 1,050.00 |
| 8/11/2012 | SAG | Travel to Sherman, Texas. | 1.2 | $ 175.00 | $ 210.00 |
| 8/11/2012 | SAG | Final revisions to trial testimony outline for client.  Email to/from client re: same. | 1.0 | $ 350.00 | $ 350.00 |
| 8/12/2012 | SAG | Trial preparation.  Review and revisions of all trial materials. | 7.0 | $ 350.00 | $ 2,450.00 |
| 8/12/2012 | SAG | Met with Evan Hendricks in prep for trial testimony. | 3.5 | $ 350.00 | $ 1,225.00 |
| 8/12/2012 | SAG | Final revisions to trial testimony outline for Evan Hendricks.  Email to/from Evan re: same. | 1.2 | $ 350.00 | $ 420.00 |
| 8/13/2012 | SAG | TRIAL | 8.0 | $ 350.00 | $ 2,800.00 |
| 8/13/2012 | SAG | Final revisions to trial testimony outline for Heather Haberman.  Email to/from Heather re: same. | 1.2 | $ 350.00 | $ 420.00 |

**HABERMAN v. PNC BANK,  et al.**
**Case No. 4:11-cv-00126-MHS-ALM**

| Date | Atty | Description | Hours | Rate | Amount | Total |
|---|---|---|---|---|---|---|
| 8/13/2012 | SAG | Research on punitives.  Prepared reviewed closing. | 1.0 | $ 350.00 | $  350.00 | |
| 8/14/2012 | SAG | TRIAL | 5.0 | $ 350.00 | $  1,750.00 | |
| 8/14/2012 | SAG | Return travel from Sherman, Texas. | 10.0 | $ 175.00 | $  1,750.00 | |
| | | **TOTAL FOR ATTORNEY SYLVIA GOLDSMITH:** | **318.0** | | $  111,465.00 | **$  104,692.50** |
| | | | | | | |
| 12/28/2010 | WLM | Preparation of Plaintiff's Original Petition, research. | 2.0 | $ 350.00 | $  700.00 | |
| 4/12/2011 | WLM | Preparation of Amended Complaint | 1.5 | $ 350.00 | $  525.00 | |
| 3/17/2012 | WM | Call from Sylvia Goldsmith re: obtaining verification page from client.  Met with staff re: same. | 0.3 | $ 350.00 | $  105.00 | |
| 3/29/2012 | WM | Met with client to prep for deposition. | 2.0 | $ 175.00 | $  350.00 | |
| 3/30/2012 | WM | Attended client's deposition. | 4.5 | $ 175.00 | $  787.50 | |
| | | **TOTAL FOR ATTORNEY WILLIAM MANCHEE:** | **10.3** | | $  3,605.00 | **$  2,467.50** |
| | | | | | | |
| 2/7/2011 | CLP | Preparation of Plaintiff's Original Petition to send to court for filing. | 0.3 | $ 100.00 | $  30.00 | |
| 2/11/2011 | CLP | Send citation and copy of Plaintiff's Original Petition to Secretary of State for Service. | 0.3 | $ 100.00 | $  30.00 | |
| 4/9/2012 | CLP | Send deposition to Steven Haberman for review. | 0.3 | $ 100.00 | $  30.00 | |
| 6/21/2012 | CLP | Send documents to mediator in preparation of mediation, contact client regarding same. | 0.3 | $ 100.00 | $  30.00 | |
| | | **TOTAL PARALEGAL TIME:** | **1.2** | | $  120.00 | **$  120.00** |
| | | | | | | |
| | | **TOTAL OF ALL HOURS:** | **530.8** | | $  164,210.00 | **$  130,605.00** |